**AIPING TONG, Petitioner,**

v.

**Jefferson SESSIONS, III, Attorney General, Respondent.**

No. 12-70554

United States Court of Appeals, Ninth Circuit.

Submitted October 10, 2017 *

Filed October 12, 2017

Jisheng Li, Attorney, Law Office of Jisheng Li, Honolulu, HI, for Petitioner

Dana Michelle Camilleri, OIL, DOJ— U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: SCHROEDER, NELSON, and MCKEOWN, Circuit Judges.

MEMORANDUM **

Aiping Tong, a native and citizen of China, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an Immigration Judge's ("IJ") decision denying her application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction pursuant to 8 U.S.C. § 1252, and we deny the petition.

We review adverse credibility determinations under the substantial evidence standard. *See Shrestha v. Holder*, 590 F.3d 1034, 1039-40 (9th Cir. 2010). Substantial evidence supports the BIA's adverse credibility determination based on, among other things, inconsistencies in Tong's testimony regarding the alleged incident giving rise to her asylum claim, discrepancies in Tong's testimony regarding an earlier forced abortion that she omitted from her asylum application and asylum interview, and Tong's failure to adequately explain her use of an alias. *See id.* at 1046-48 (inconsistency regarding underlying events supported adverse credibility determination under the REAL ID Act's "totality of the circumstances" standard); *see also Zamanov v. Holder*, 649 F.3d 969, 973-74 (9th Cir. 2011) (adverse credibility finding was supported where petitioner omitted material incidents from asylum application).

Because we affirm the BIA's determination that Tong failed to establish eligibility for asylum, we affirm the denial of Tong's application for withholding of removal. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir. 2003).

Substantial evidence also supports the BIA's denial of Tong's claim under CAT, because Tong failed to present any evidence beyond the testimony deemed not credible to establish that it was "more likely than not that [she] ... would be tortured if removed." *Shrestha*, 590 F.3d at 1048.

**PETITION DENIED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.